EXHIBIT 









October 17, 2007

To Whom It May Concern:

My name is Rahim Kazemi and I have been married to my wife, Farzaneh Amini, since March of 2004. Since we have been married we have been hoping to travel abroad together and to celebrate our official honeymoon in Europe. However, her immigration status has been pending since 2004, along with our ability to travel oversees.

Most importantly, I have been hoping for my wife to meet my family, and my family has been impatiently waiting to meet her, but due to the delay in her case this has not happened. It would really mean so much to me for my wife and my family members to meet.

I have seen my wife suffer much grief and heartache due her inability to visit her ailing mother. It would mean so much to her to be able to visit her mother and to see her before she passes.

I hope that you will consider and expedite my wife's case. Thank you for your time and consideration.

Sincerely,

Rahim Kazemi

# CITY and COUNTY of SAN FRANCISCO

## LICENSE AND CERTIFICATE OF MARRIAGE 42004320046640

STATE FILE NUMBER     MUST BE LEGIBLE - MAKE NO ERASURES, WHITEOUTS OR OTHER     LOCAL REGISTRATION NUMBER

### GROOM PERSONAL DATA

| 1A. NAME OF GROOM - FIRST (GIVEN) | 1B. MIDDLE | 1C. LAST (FAMILY) | 2. DATE OF BIRTH - MONTH, DAY, YEAR |
|---|---|---|---|
| RAHIM | - | KAZEMI | 03/22/1950 |

| 3A. RESIDENCE - STREET AND NUMBER | 3B. CITY | 3C. ZIP CODE | 3D. COUNTY - OUTSIDE CALIFORNIA, ENTER STATE | 4. STATE OF BIRTH |
|---|---|---|---|---|
| 260 VICENTE ST | SAN FRANCISCO | 94127 | SAN FRANCISCO | IRAN |

| 5. MAILING ADDRESS - IF DIFFERENT | 6. NUMBER OF PREVIOUS MARRIAGES | 7A. LAST MARRIAGE ENDED BY - DEATH / DISSOLUTION / ANNULMENT | 7B DATE - MONTH, DAY, YEAR |
|---|---|---|---|
| - | 0 | - | - |

| 8A. USUAL OCCUPATION | 8B. USUAL KIND OF BUSINESS OR INDUSTRY | 9. EDUCATION - YEARS COMPLETED |
|---|---|---|
| BUSINESS OWNER | INDUSTRIAL ENGINEERING | 18 |

| 10A. FULL NAME OF FATHER | 10B. STATE OF BIRTH | 11A. FULL MAIDEN NAME OF MOTHER | 11B. STATE OF BIRTH |
|---|---|---|---|
| TAYMOUR KAZEMI | IRAN | SEDIGEH KAZEMI | IRAN |

### BRIDE PERSONAL DATA

| 12A. NAME OF BRIDE - FIRST (GIVEN) | 12B. MIDDLE | 12C. CURRENT LAST (FAMILY) | 12D. MAIDEN LAST (FAMILY) IF DIFFERENT THAN 12C | 13. DATE OF BIRTH - MONTH, DAY, YEAR |
|---|---|---|---|---|
| FARZANEH | - | AMINI | - | 07/28/1961 |

| 14A. RESIDENCE - STREET AND NUMBER | 14B. CITY | 14C. ZIP CODE | 14D. COUNTY - OUTSIDE CALIFORNIA, ENTER STATE | 15. STATE OF BIRTH |
|---|---|---|---|---|
| 260 VICENTE ST | SAN FRANCISCO | 94127 | SAN FRANCISCO | IRAN |

| 16. MAILING ADDRESS - IF DIFFERENT | 17. NUMBER OF PREVIOUS MARRIAGES | 18A. LAST MARRIAGE ENDED BY - DEATH / DISSOLUTION / ANNULMENT | 18B. DATE - MONTH, DAY, YEAR |
|---|---|---|---|
| - | 0 | - | - |

| 19A. USUAL OCCUPATION | 19B. USUAL KIND OF BUSINESS OR INDUSTRY | 20. EDUCATION - YEARS COMPLETED |
|---|---|---|
| CLINICAL PSYCHOLOGIST | PSYCHOTHERAPY | 21 |

| 21A. FULL NAME OF FATHER | 21B. STATE OF BIRTH | 22A. FULL MAIDEN NAME OF MOTHER | 22B. STATE OF BIRTH |
|---|---|---|---|
| ALI AMINI | IRAN | EHTRAM TARKISHDOZ | IRAN |

### AFFIDAVIT

WE, THE UNDERSIGNED, AN UNMARRIED MAN AND UNMARRIED WOMAN, STATE THAT THE FOREGOING INFORMATION IS CORRECT AND TRUE TO THE BEST OF OUR KNOWLEDGE AND BELIEF, THAT NO LEGAL OBJECTION TO THE MARRIAGE NOR TO THE ISSUANCE OF A LICENSE IS KNOWN TO US, AND HEREBY APPLY FOR A LICENSE AND A CERTIFICATE OF MARRIAGE.

| 23. SIGNATURE OF GROOM | 24. SIGNATURE OF BRIDE |
|---|---|
| Rahim K. | Farzaneh Amini amini |

### LICENSE TO MARRY

AUTHORIZATION AND LICENSE IS HEREBY GIVEN TO ANY PERSON DULY AUTHORIZED BY THE LAWS OF THE STATE OF CALIFORNIA TO PERFORM A MARRIAGE CEREMONY WITHIN THE STATE OF CALIFORNIA TO SOLEMNIZE THE MARRIAGE OF THE ABOVE NAMED PERSONS. REQUIRED CONSENTS FOR THE ISSUANCE OF THIS LICENSE ARE ON FILE.

| 25A. ISSUE DATE MONTH, DAY, YEAR | 25B. LICENSE EXPIRES AFTER MONTH, DAY, YEAR | 25C. LICENSE NUMBER | 25D. COUNTY OF ISSUE |
|---|---|---|---|
| 03/24/2004 | 06/22/2004 | 04-0004848-00 | San Francisco |
|  |  | 25E. NAME OF COUNTY CLERK — Darryl M Burton | 25F. SIGNATURE OF DEPUTY CLERK (IF APPLICABLE) — DEPUTY |

### WITNESS(ES) (ONE REQUIRED)

| 26A. SIGNATURE OF WITNESS | 26B. ADDRESS - STREET AND NUMBER | 26C. CITY, STATE AND ZIP CODE |
|---|---|---|
| Rebekeh Kel | 2410 Durant Way # 9 | Berkeley CA 94704 |
| 27A. SIGNATURE OF WITNESS — FATEMA Z. AMINI | 27B. ADDRESS - STREET AND NUMBER — 260 Vicente St | 27C. CITY, STATE AND ZIP CODE — SF Ca 94127 |

### CERTIFICATION OF PERSON SOLEMNIZING MARRIAGE

28. I HEREBY CERTIFY THAT THE ABOVE-NAMED BRIDE AND GROOM WERE JOINED BY ME IN MARRIAGE IN ACCORDANCE WITH THE LAWS OF THE STATE OF CALIFORNIA.

| 29A. SIGNATURE OF PERSON SOLEMNIZING MARRIAGE | 29B. RELIGIOUS DENOMINATION (IF CLERGY) |
|---|---|
| Sharon Olague | |

| ON | 03/ | 24/ | 2004 | 29C. NAME OF PERSON SOLEMNIZING MARRIAGE (TYPE OR PRINT) SHARON A. OLAGUE | 29D. OFFICIAL TITLE Dep. Mar. Com |
|---|---|---|---|---|---|
|  | MONTH | DAY | YEAR |  |  |

| AT | San Francisco | San Francisco | CALIFORNIA | 29E. MAILING ADDRESS CITY HALL, #168 SF CA | ZIP CODE 94102 |
|---|---|---|---|---|---|
|  | CITY OR TOWN | COUNTY |  |  |  |

### LOCAL REGISTRAR OF MARRIAGES (County Recorder)

| 30A. SIGNATURE OF LOCAL REGISTRAR | 30B. SIGNATURE OF DEPUTY (IF APPLICABLE) | 31. DATE ACCEPTED FOR REGISTRATION |
|---|---|---|
| Mabel S. Teng | BY J.M. | MAR 2 5 2004 |

State of California, Department of Health Services, Office of State Registrar     VS-117C (1-92)

---

### CERTIFIED COPY OF VITAL RECORDS

STATE OF CALIFORNIA
COUNTY OF SAN FRANCISCO } ss

This is a true and exact reproduction of the document officially registered and placed on file in the office of the SAN FRANCISCO ASSESSOR-RECORDER.

*000127152*

ATTEST: _Julia Zaldivar_

Mabel S. Teng
MABEL S. TENG
SAN FRANCISCO ASSESSOR-RECORDER

DATE ISSUED: APR 2 6 2004

This copy not valid unless prepared on engraved border displaying date, seal and signature of Deputy Assessor-Recorder.

GREAT SEAL OF THE STATE OF CALIFORNIA

CITY & COUNTY OF SAN FRANCISCO ASSESSOR-RECORDER

ANY ALTERATION OR ERASURE VOIDS THIS CERTIFICATE

THE UNITED STATES OF AMERICA

No. 22639709

CERTIFICATE OF NATURALIZATION

Personal description of holder as of date of naturalization:

Date of birth: MARCH 22, 1930

Sex: MALE

Height: 5 feet 11 inches

Marital status: SINGLE

Country of former nationality: IRAN

INS Registration No. A92 785 385

I certify that the description given is true, and that the photograph affixed hereto is a likeness of me.

(Complete and true signature of holder)



Be it known that, pursuant to an application filed with the Attorney General

at: LOS ANGELES, CA

The Attorney General having found that:

RAHIM AZEMI

then residing in the United States, intends to reside in the United States when so required by the Naturalization Laws of the United States; and had in all other respects complied with the applicable provisions of such naturalization laws; and was entitled to be admitted to citizenship, such person having taken the oath of allegiance in a ceremony conducted by the

U.S. DISTRICT COURT
FOR THE CENTRAL DIST. OF CALIFORNIA

at: LOS ANGELES, CA    on SEPT. 1, 199...

that such person is admitted as a citizen of the United States of America.

Commissioner of Immigration and Naturalization

DEPARTMENT OF JUSTICE

IT IS PUNISHABLE BY U. S. LAW TO COPY, PRINT OR PHOTOGRAPH THIS CERTIFICATE, WITHOUT LAWFUL AUTHORITY.

FORM N-550 REV. 6-91





Page 3 of 3

# BANQUET EVENT ORDER

| | | | |
|---|---|---|---|
| **ADDRESS:** | 260 VICENT ST. SAN FRANSICO 94127 | **DATE:** | MAY 22, 04 |
| **HOME PHONE:** | 415.665-3054 / 415-383-1370 | **DAY:** | SATURDAY |
| **CELL PHONE:** | 415-265-1558 | **FUNCTION:** | WEDD. |
| **E-MAIL:** | FarzanehAmini@aol.com | **APPROX.#** | 60 MINI |
| **CONTACT:** | FARZANEH AMINI | **SET-UP:** | 4:00 PM |
| **LOCATION:** | Mill Valley Golf Community Center, golf club house | **BEGINS:** | 8:00 ᴀM |
| **ADDRESS:** | 267 Buena vista Ave.  Mill valley  CA 94941 | **ENDS:** | 2:00 AM |
| **PHONE:** | LISA  415.383-1370 | **DEPOSIT:** | $1000.00 |

## Wedding Reception

### *In Honor of*

## FARZANEH AMINI & RAHIM KAZEMI

### Fresh Fruits Station
#### 9:30 PM TO 11:00 PM
Mosaic of Sliced and Whole Fresh Fruits and Berries
Accompanied by:
Miniature Persian Cucumbers

**WEDDING CAKE:**
**Client to Provide Wedding Cake, Loft to Assist with Service, Included**
Chaina Service, Linen and Skirting at $1.00 Per Person.

**LABOR:** INCLUDED (1) Experienced Manager, (2) Servers In Black and White and (1) Culinary for (Setup, Service & Cleanup) **Port to Port**, Overtime Pass (8) Hours. Overtime pass (8) Hours, Double Time Pass (12) Hrs.
**NOTE:** regular rate for staff, Manager $35.00 / Hr, Culinery $22.50/ Hr. Servers $19.00/Hr.
**SPECIAL PRICE:** At $34.95 Per Person, Including Appetizers, All You Can Eat Buffet, Fruit Station
**EQUIPMENT:** (INCLUDED) Linen table Cloths, Forest Green Dinner Napkins Table Skirting for Head Table, Gift, Guest Book Tables, Passing Trays with Floral Garnish, Creamers & Sugar, Salt & Pepper, Water Glasses, Ivory Gold Band China, Stainless Steel Flatware, and (8) Hours of Service **Port to Port**, Overtime Pass (8) Hours at additional charge
All necessary catering equipment.
**SETUP:** Head Table (  pp), (   ) Reserved Tables, Bar, Cake Table, Gift Table, Dance Floor and Sta
**COLOR THEME:** white, forest Green and Gold

ALL PRICES SUBJECT TO 18% SERVICE AND 8.25% SALES TAX.. FINAL GUARANTEED NUMBER OF GUESTS AND FULL PAYMENT DUE 72 WORKING HOURS PRIOR TO THE FUNCTION. GUARANTEE: THE UNDERSIGNED PARTY ACCEPTS THE RESPONSIBILITY OF PAYMENT OF ALL SERVICES AND PRICES LISTED ABOVE. THE GUARANTEED NUMBER OF MEALS WILL BE THE MINIMUM NUMBER TO BE CHARGED. ANY CHANGES TO THIS CONTRACT MUST BE MADE (2) WEEKS BEFORE THE SCHEDULED FUNCTION.
FARZANEH, PLEASE READ THE ABOVE PAGES CAREFULLY, IF APPROVED, SIGN & RETURN ONE COPY.
,APPROVED *Farzaneh Amini*                                    DATE *3/12/04*

---

## THE LOFT CATERING, COORDINATING & SPECIAL EVENTS
394 Martin Avenue ● Santa Clara, CA 95050 ● 408-866-2200 ● 209-526-8602
TheLoftCatering@msn.com    www.theloftcatering.com

3

OMB No. 1545-0074

Form **8879**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

► Do not send to the IRS. This is not a tax return.
► Keep this form for your records. See instructions.

**2006**

Declaration Control Number (DCN) ▶      00-774771-09597-7

Taxpayer's name

RAHIM KAZEMI

Social security number

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

Spouse's name

FARZANEH AMINI

Spouse's social security number

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

### Part I Tax Return Information – Tax Year Ending December 31, 2006 (Whole Dollars Only)

| | | |
|---|---|---:|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | **1**    77,833. |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 37; Form 1040EZ, line 11) | **2**    17,380. |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 38; Form 1040EZ, line 7) | **3** |
| 4 | Refund (Form 1040, line 74a; Form 1040A, line 45a; Form 1040EZ, line 12a, Form 1040EZ-T, line 1a) | **4** |
| 5 | Amount you owe (Form 1040, line 76; Form 1040A, line 47; Form 1040EZ, line 13) | **5**    17,470. |

### Part II Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return or request for refund and accompanying schedules and statements for the tax year ending December 31, 2006, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return or request for refund. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return or request to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return or request for refund and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize   Hancock Financial     to enter or generate my PIN    94070
                 **ERO firm name**                                           **do not enter all zeros**

as my signature on my tax year 2006 electronically filed income tax return or request for refund.

[ ] I will enter my PIN as my signature on my tax year 2006 electronically filed income tax return or request for refund. Check this box **only** if you are entering your own PIN **and** your return or request is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                    Date ▶   5/10/2007

**Spouse's PIN: check one box only**

[X] I authorize   Hancock Financial     to enter or generate my PIN    94071
                  **ERO firm name**                                           **do not enter all zeros**

as my signature on my tax year 2006 electronically filed income tax return or request for refund.

[ ] I will enter my PIN as my signature on my tax year 2006 electronically filed income tax return or request for refund. Check this box **only** if you are entering your own PIN **and** your return or request is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                  Date ▶   5/10/2007

### Practitioner PIN Method Returns Only — continue below

### Part III Certification and Authentication — Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN ........ 77477195120
                                                                        **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2006 electronically filed income tax return or request for refund for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345,** Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶                                    Date ▶   5/10/2007

**ERO Must Retain This Form -- See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8879** (2006)

FDIA1701L   11/10/06

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2006**  (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning , 2006, ending , 20  OMB No. 1545-0074

**Label**
(See instructions.)

Your first name  MI  Last name
RAHIM  KAZEMI

**Your social security number**
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

**Use the IRS label. Otherwise, please print or type.**

If a joint return, spouse's first name  MI  Last name
FARZANEH  AMINI

**Spouse's social security number**
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

Home address (number and street). If you have a P.O. box, see instructions.  Apartment no.
3355 BRITTAN AVE. #4

You **must** enter your social security number(s) above. ▲ ▲

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code
SAN CARLOS, CA 94070

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**  ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . ▶  [ ] You  [ ] Spouse

**Filing Status**

Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here . ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . . .
b [X] **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b . . . **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who:
• lived with you . . . . .
• did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above . .

If more than four dependents, see instructions.

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . ▶  **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . | 7 | |
| 8a **Taxable** interest. Attach Schedule B if required . . . . . . . . . | 8a | |
| b **Tax-exempt** interest. **Do not** include on line 8a . . . . . . . | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . . | 9a | |
| b Qualified dividends (see instrs) . . . . . . . . . . . | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . . . . . . | 10 | 2,704. |
| 11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . | 12 | 86,652. |
| 13 Capital gain or (loss). Att Sch D if reqd, ck here . . . . . . . . . ▶ [ ] | 13 | |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . | 14 | |
| 15a IRA distributions . . . . . . . . 15a | b Taxable amount (see instrs) . | 15b | |
| 16a Pensions and annuities . . . . 16a | b Taxable amount (see instrs) . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . . . . . . . | 19 | |
| 20a Social security benefits . . . . . . . 20a | b Taxable amount (see instrs) . | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . ▶ | 22 | 89,356. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . . . . . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE . . . | 27 | 6,123. |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . . . . | 28 | |
| 29 Self-employed health insurance deduction (see instructions) . . . . . | 29 | 5,400. |
| 30 Penalty on early withdrawal of savings . . . . . . . . . | 30 | |
| 31a Alimony paid b Recipient's SSN . . . . ▶ | 31a | |
| 32 IRA deduction (see instructions) . . . . . . . . . . . . . . | 32 | |
| 33 Student loan interest deduction (see instructions) . . . . . . | 33 | |
| 34 Jury duty pay you gave to your employer . . . . . . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 . . | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . | 36 | 11,523. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . ▶ | 37 | 77,833. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**  FDIA0112L  11/07/06  Form **1040** (2006)

Form **1040** (2006)   RAHIM KAZEMI AND FARZANEH AMINI                    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    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | 77,833. |

**Standard Deduction for —**
* People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
* All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | | |
|---|---|---|---|
| 39a | Check if: ☐ **You** were born before January 2, 1942, ☐ Blind. ☐ **Spouse** was born before January 2, 1942, ☐ Blind. **Total boxes checked ►** 39a ☐ | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin). . . . . . . . . . . | 40 | 31,952. |
| 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 45,881. |
| 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d . . . | 42 | 6,600. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | 39,281. |
| 44 | **Tax** (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . . . . . . . . . . | 44 | 5,136. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251. . . . . . . . . . . . . . . . . . . . | 45 | 0. |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 46 | 5,136. |
| 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 49 | |
| 50 | Education credits. Attach Form 8863. . . . . . . . . . . . . . . | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 . . . . . | 51 | |
| 52 | Residential energy credits. Attach Form 5695 . . . . . . . . . . | 52 | |
| 53 | Child tax credit (see instructions). Attach Form 8901 if required . . . . | 53 | |
| 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8839 **c** ☐ Form 8859 . . | 54 | |
| 55 | Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form _____ | 55 | |
| 56 | Add lines 47 through 55. These are your **total credits**. . . . . . . . . . . . . . . . . . . . . . . | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . . . . . . . ► | 57 | 5,136. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 58 | 12,244. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . . . . | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . . . . . . . . . . | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . . . . . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . . . . . . . . | 62 | |
| | 63 | Add lines 57-62. This is your **total tax**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | 63 | 17,380. |

| | | | |
|---|---|---|---|
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099. . . . . | 64 | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return . . . . . . | 65 | |
| | 66a | **Earned income credit (EIC)** . . . . . . . . . . . . . . . . | 66a | |
| | b | Nontaxable combat pay election. . . . . . ► 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions). . . . . . | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812. . . . . . . . . . . . . | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions). . . . . . . | 69 | |
| | 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required . . . | 71 | 40. |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments**. . . . . . . . . . . . . ► | 72 | 40. |

| | | | |
|---|---|---|---|
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid**. . . . . . | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . ► 74a ☐ | | |
| | ► b | Routing number. . . . . . . . ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number . . . . . . . . | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax . . . . . . ► 75 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions. . . . . . . . . . . . . | 76 | 17,470. |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . . . . . | 77 | 130. |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . . ☒ **Yes.** Complete the following. ☐ **No** |

Designee's name ► Preparer    Phone no. ►    Personal identification number (PIN) ►

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature ► | Date | Your occupation MANAGER | Daytime phone number 415 654-4500 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation PSYCHOLOGIST | |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ► | RIMA DAVEJAN | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00648268 |

| | |
|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Hancock Financial 4606 Meridian Ave., Suite C-1    EIN San Jose, CA 95124    Phone no. (408) 267-8202 |

Form **1040** (2006)

FDIA0112L  11/07/06

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No.    07

Name(s) shown on Form 1040
RAHIM KAZEMI AND FARZANEH AMINI

Your social security number
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

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions)............................ | **1** | | | |
| | 2 | Enter amount from Form 1040, line 38 ..... | **2** | | | |
| | 3 | Multiply line 2 by 7.5% (.075)................................ | **3** | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0-................. | | | **4** | 0. |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes.........................ST | **5** | 937. | | |
| | 6 | Real estate taxes (see instructions)......................... | **6** | 5,610. | | |
| | 7 | Personal property taxes................................ | **7** | | | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | **8** | | | |
| | 9 | Add lines 5 through 8 ................................ | | | **9** | 6,547. |
| **Interest You Paid** (See instructions.) **Note.** Personal interest is not deductible. | 10 | Home mtg interest and points reported to you on Form 1098 | **10** | 25,405. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **11** | | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules............ | **12** | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instrs.) ................................ | **13** | | | |
| | 14 | Add lines 10 through 13 ................................ | | | **14** | 25,405. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instrs ................................ | **15** | | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 .................... | **16** | | | |
| | 17 | Carryover from prior year.................................... | **17** | | | |
| | 18 | Add lines 15 through 17 ................................ | | | **18** | 0. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | **19** | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** (See instructions.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **20** | | | |
| | 21 | Tax preparation fees.................................... | **21** | | | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | **22** | | | |
| | 23 | Add lines 20 through 22 ................................ | **23** | | | |
| | 24 | Enter amount from Form 1040, line 38 ..... | **24** | | | |
| | 25 | Multiply line 24 by 2% (.02)................................ | **25** | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0-................. | | | **26** | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | | | **27** | 0. |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 38, over $150,500 (over $75,250 if married filing separately)? | | | | |
| | | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | ► | **28** | 31,952. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | | |
| | 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0301L  11/07/06    Schedule **A** (Form 1040) 2006

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2006** |
| Department of the Treasury<br>Internal Revenue Service    (99) | ▶ **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**<br>▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040). | Attachment<br>Sequence No.  09 |

| Name of proprietor | Social security number (SSN) |
|---|---|
| FARZANEH AMINI | 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 |

**A** Principal business or profession, including product or service (see instructions)  
PSYCHOLOGIST

**B** Enter code from instructions  
▶ 621330

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ 161 WEST 25TH AVE. SUITE 203A  
City, town or post office, state, and ZIP code ▶ SAN MATEO, CA. 94403

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

**G** Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses. . [X] Yes [ ] No

**H** If you started or acquired this business during 2006, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I    Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here. . . . . . . . . ▶ [ ]   **1** | 152,077. |
| 2 | Returns and allowances. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2** | |
| 3 | Subtract line 2 from line 1. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **3** | 152,077. |
| 4 | Cost of goods sold (from line 42 on page 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **5** | 152,077. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund. . . . . . . . . . . . . . . . . . .   **6** | |
| 7 | **Gross income.** Add lines 5 and 6. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   **7** | 152,077. |

## Part II    Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising. . . . . . . . . . . . . . . | **8** | 2,300. | 18 | Office expense. . . . . . . . . . . . . .   **18** | |
| 9 | Car and truck expenses (see instructions). . . . . . . . . . . . . . | **9** | 8,253. | 19 | Pension and profit-sharing plans   **19** | |
| 10 | Commissions and fees. . . . . . . . . | **10** | 62,119. | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions). . . . . . . . . . . . . . | **11** | | | a Vehicles, machinery, and equipment. .   **20a** | |
| 12 | Depletion. . . . . . . . . . . . . . . . . . . | **12** | | | b Other business property. . . . . . . . . . . . .   **20b** | 5,520. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). . . . . . . . . . . . | **13** | 227. | 21 | Repairs and maintenance . . . . . . . . . . . . .   **21** | |
| | | | | 22 | Supplies (not included in Part III). . . . . . . .   **22** | 418. |
| | | | | 23 | Taxes and licenses . . . . . . . . . . . . . . . . . . .   **23** | 126. |
| | | | | 24 | Travel, meals, and entertainment: | |
| | | | | | a Travel. . . . . . . . . . . . . . . . . . . . . . . . . . . .   **24a** | |
| 14 | Employee benefit programs (other than on line 19). . . . | **14** | | | b Deductible meals and entertainment . . . .   **24b** | 1,206. |
| 15 | Insurance (other than health). . . | **15** | 977. | 25 | Utilities. . . . . . . . . . . . . . . . . . . . . . . . . . . .   **25** | |
| 16 | Interest: | | | 26 | Wages (less employment credits). . . . . . . .   **26** | |
| | a Mortgage (paid to banks, etc) . . . . . . . . | **16a** | | 27 | Other expenses (from line 48 on page 2). . . . . . . . . .   **27** | 3,422. |
| | b Other. . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | | | | |
| 17 | Legal & professional services . . | **17** | | | | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns. . . . . . . . . . . ▶ | **28** | 84,568. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | 67,509. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 7,997. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you **must** go to line 32. | **31** | 59,512. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

**32 a** [ ] All investment is at risk.

• If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

**32 b** [ ] Some investment is not at risk.

**BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.**   Schedule C (Form 1040) 2006

FDIZ0112L   11/03/06

Schedule C (Form 1040) 2006  FARZANEH AMINI                          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              Page **2**

**Part III    Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:  **a** ☒ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation.................................................................................................    ☐ Yes  ☒ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation................................................. | **35** | |
| 36  Purchases less cost of items withdrawn for personal use............................ | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself............................ | **37** | |
| 38  Materials and supplies................................................... | **38** | |
| 39  Other costs.......................................................... | **39** | |
| 40  Add lines 35 through 39................................................ | **40** | |
| 41  Inventory at end of year................................................ | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4............. | **42** | |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ► _1/01/05_ ____.

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _____18,547    **b** Commuting (see instructions) _____    **c** Other _____9,268

45  Do you (or your spouse) have another vehicle available for personal use?.......................................    ☒ Yes  ☐ No

46  Was your vehicle available for personal use during off-duty hours?.......................................    ☐ Yes  ☒ No

47a Do you have evidence to support your deduction?.......................................................    ☒ Yes  ☐ No

  **b** If 'Yes,' is the evidence written?....................................................................    ☒ Yes  ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Accounting | 250. |
| Books | 1,060. |
| Professional Development | 750. |
| Telephone | 577. |
| Uniforms | 785. |
| | |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27.................... **48** | 3,422. |

Schedule **C** (Form 1040) 2006

| SCHEDULE C-EZ<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Net Profit From Business**<br>(Sole Proprietorship)<br>► **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**<br>► **Attach to Form 1040, 1040NR, or 1041. ► See instructions.** | OMB No. 1545-0074<br><br>**2006**<br>Attachment<br>Sequence No. **09A** |
|---|---|---|

| Name of proprietor<br>RAHIM KAZEMI | Social security number (SSN)<br>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 |
|---|---|

## Part I    General Information

| **You May Use Schedule C-EZ Instead of Schedule C Only If You:** | ► | • Had business expenses of $5,000 or less.<br><br>• Use the cash method of accounting.<br><br>• Did not have an inventory at any time during the year.<br><br>• Did not have a net loss from your business.<br><br>• Had only one business as either a sole proprietor or statutory employee. | **And You:** | • Had no employees during the year.<br><br>• Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.<br><br>• Do not deduct expenses for business use of your home.<br><br>• Do not have prior year unallowed passive activity losses from this business. |
|---|---|---|---|---|

| **A** Principal business or profession, including product or service<br>MANAGER | **B** Enter code from instructions<br>► 561210 |
|---|---|

| **C** Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), if any |
|---|---|

**E** Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

## Part II    Figure Your Net Profit

| | | | |
|---|---|---|---:|
| **1** | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see **Statutory Employees** in the instructions for Schedule C, line 1, and check here .................................................... ►  ☐ | **1** | 30,000. |
| **2** | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C........................ | **2** | 2,860. |
| **3** | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on **Form 1040, line 12,** and on **Schedule SE, line 2,** or on **Form 1040NR, line 13.** (Statutory employees **do not** report this amount on Schedule SE, line 2. Estates and trusts, enter on Form 1041, line 3.).......................... | **3** | 27,140. |

## Part III    Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2.

**4** When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ .

**5** Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _    **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _    **c** Other _ _ _ _ _ _ _ _ _ _

**6** Do you (or your spouse) have another vehicle available for personal use?.................................... ☐ Yes    ☐ No

**7** Was your vehicle available for personal use during off-duty hours?......................................... ☐ Yes    ☐ No

**8a** Do you have evidence to support your deduction?......................................................... ☐ Yes    ☐ No

**b** If 'Yes,' is the evidence written?..................................................................... ☐ Yes    ☐ No

**BAA   For Paperwork Reduction Act Notice, see instructions.**                                    Schedule **C-EZ** (Form 1040) 2006

FDIA8301L  11/03/06

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► **Attach to Form 1040.** ► **See Instructions for Schedule SE (Form 1040).**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040)

RAHIM KAZEMI

Social security number of person
with **self-employment** income ► 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

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?
**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. | **1** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report. | **2** | 27,140. |
| **3** Combine lines 1 and 2. | **3** | 27,140. |
| **4** **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax. ► | **4** | 25,064. |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>• $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.**<br>• More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on **Form 1040, line 58.** | **5** | 3,835. |

| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** | **6** | 1,918. |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule **SE** (Form 1040) 2006

FDIA1101 L  09/28/06

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No.  **17**

Name of person with **self-employment** income (as shown on Form 1040)
FARZANEH AMINI

Social security number of person
with **self-employment** income ►  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

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



---

**Section A — Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report. . . . . . . | 2 | 59,512. |
| 3 | Combine lines 1 and 2. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 59,512. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax. . . . . . . . . . . . . . . . . . . ► | 4 | 54,959. |
| 5 | **Self-employment tax.** If the amount on line 4 is: | | |
| | • $94,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.** | | |
| | • More than $94,200, multiply line 4 by 2.9% (.029). Then, add $11,680.80 to the result. Enter the total here and on **Form 1040, line 58.** | 5 | 8,409. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** . . . . . . . . . . . . . . . . . | 6 | 4,205. |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**    Schedule **SE** (Form 1040) 2006

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**
► **See separate instructions.**
► **Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.**

OMB No. 1545-0140

**2006**

Attachment
Sequence No. **06**

Name(s) shown on tax return

RAHIM KAZEMI AND FARZANEH AMINI

Identifying number

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

## Do You Have To File Form 2210?

| | | |
|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** ► | **Do not file Form 2210.** You do not owe a penalty. |

▼ **No**

| | | |
|---|---|---|
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** ► | You do not owe a penalty. **Do not file Form 2210** (but if box **E** below applies, you must file page 1 of Form 2210). |

▼ **No**

| | | |
|---|---|---|
| You may owe a penalty. Does any box in Part II below apply? | **Yes** ► | You **must** file Form 2210. Does box **B, C,** or **D** apply? |

▼ **No**

**No** ◄    **Yes** ►   You must figure your penalty.

**Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.**

You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.**

### Part I   Required Annual Payment (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter your 2006 tax after credits from Form 1040, line 57 (or comparable line of your return) | **1** | 5,136. |
| 2 | Other taxes, including self-employment tax (see instructions) | **2** | 12,244. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, and health coverage tax credit | **3** | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, see instructions | **4** | 17,380. |
| 5 | Multiply line 4 by 90% (.90) **5** | 15,642. | | |
| 6 | Withholding taxes. **Do not** include estimated tax payments. See instructions | **6** | |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; **do not file Form 2210** | **7** | 17,380. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | **8** | 2,471. |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 | **9** | 2,471. |

**Next:** Is line 9 more than line 6?

☐ **No.** You do **not** owe a penalty. **Do not file Form 2210** unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
 • If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
 • If only box **A** or **E** (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

### Part II   Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.

**A** ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

**B** ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2005 or 2006, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box **B, C,** or **D** applies).

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **2210** (2006)

FDIZ0313L  01/30/07

Form **2210** (2006)  RAHIM KAZEMI AND FARZANEH AMINI                              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          Page **2**

| Part III | Short Method |
| --- | --- |

You may use the short method if:
- You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
- You paid estimated tax in **equal** amounts on your due dates.

**TIP:** *You do not need to file Form 2210 unless you checked a box in Part II on page 1.*

You must use the regular method (Part IV) instead of the short method if:
- You made any estimated tax payments **late,**
- You checked box **C** or **D** in Part II, **or**
- You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
| --- | --- | --- | --- | --- |
| 10 | Enter the amount from Form 2210, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 2,471. |
| 11 | Enter the amount, if any, from Form 2210, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made . . . . . . . . . . | **12** | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. **Do not file Form 2210** unless you checked box E on page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 2,471. |
| 15 | Multiply line 14 by .05258 (use the factor shown in the instructions if you are eligible for Hurricane Katrina relief) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 130. |
| 16 | • If the amount on line 14 was paid **on or after** 4/15/07, enter -0-. | | | |
| | • If the amount on line 14 was paid **before** 4/15/07, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on line 14    x    Number of days paid before 4/15/07    x    .00022 . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 0. |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 48; Form 1040NR, line 75; Form 1040NR-EZ, line 27; or Form 1041, line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | **17** | 130. |

Form **2210** (2006)

FDIZ0313L  01/30/07

Form **8829**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

## Expenses for Business Use of Your Home
► File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
► See separate instructions.

**2006**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)
FARZANEH AMINI

Your social security number
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

### Part I    Part of Your Home Used for Business

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 200 |
| 2 | Total area of home | 2 | 1,100 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 18.18 % |

**For daycare facilities not used exclusively for business. All others go to line 7.**

| | | | | |
|---|---|---|---|---|
| 4 | Multiply days used for daycare during year by hours used per day | 4 | | hr |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | 5 | | hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | 7 | | 18.18 % |

### Part II    Figure Your Allowable Deduction

| | | | | |
|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | 8 | 67,509. |

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | 9 | | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | | 31,050. | |
| 11 | Real estate taxes (see instructions) | 11 | | 6,856. | |
| 12 | Add lines 9, 10, and 11 | 12 | | 37,906. | |
| 13 | Multiply line 12, column (b) by line 7 | | 13 | 6,891. | |
| 14 | Add line 12, column (a) and line 13 | | | | 14 | 6,891. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 60,618. |
| 16 | Excess mortgage interest (see instructions) | 16 | | | |
| 17 | Insurance | 17 | | | |
| 18 | Rent | 18 | | | |
| 19 | Repairs and maintenance | 19 | | | |
| 20 | Utilities | 20 | | 1,618. | |
| 21 | Other expenses (see instrs) . . . . . . Statement . 1 | 21 | | 4,464. | |
| 22 | Add lines 16 through 21 | 22 | | 6,082. | |
| 23 | Multiply line 22, column (b) by line 7 | | 23 | 1,106. | |
| 24 | Carryover of operating expenses from 2005 Form 8829, line 41 | 24 | | | |
| 25 | Add line 22 in column (a), line 23, and line 24 | | | | 25 | 1,106. |
| 26 | Allowable operating expenses. Enter the **smaller** of line 15 or line 25 | | | | 26 | 1,106. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | | 27 | 59,512. |
| 28 | Excess casualty losses (see instructions) | 28 | | | |
| 29 | Depreciation of your home from Part III below | 29 | | | |
| 30 | Carryover of excess casualty losses and depreciation from 2005 Form 8829, line 42 | 30 | | | |
| 31 | Add lines 28 through 30 | | | | 31 | |
| 32 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 27 or line 31 | | | | 32 | |
| 33 | Add lines 14, 26, and 32 | | | | 33 | 7,997. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to **Form 4684**, Section B | | | | 34 | |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | | | | 35 | 7,997. |

### Part III    Depreciation of Your Home

| | | | |
|---|---|---|---|
| 36 | Enter the **smaller** of your home's adjusted basis or its fair market value (see instructions) | 36 | |
| 37 | Value of land included on line 36 | 37 | |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | |
| 40 | Depreciation percentage (see instructions) | 40 | % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | |

### Part IV    Carryover of Unallowed Expenses to 2007

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 0. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | 0. |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**    FDIA6902L  10/27/06    Form **8829** (2006)

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2005** (99) IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20

**Label** (See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your first name: RHIM MI Last name: KAZEMI

Your social security number: 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

If a joint return, spouse's first name: FARZANEH MI Last name: AMINI

Spouse's social security number: 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

Home address (number and street). If you have a P.O. box, see instructions. 260 VICENTE ST  Apartment no.

**You must enter your social security number(s) above.** ▲

City, town or post office. If you have a foreign address, see instructions. SAN FRANCISCO, CA 94127  State ZIP code

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions)........ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a...........
b ☒ **Spouse**...............................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name  Last name | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b  **2**

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

**d** Total number of exemptions claimed................................

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7. Wages, salaries, tips, etc. Attach Form(s) W-2.............................. | 7 | 62,795.
8a. Taxable interest. Attach Schedule B if required............................ | 8a | 31.
b. Tax-exempt interest. **Do not** include on line 8a...... | 8b |
9a. Ordinary dividends. Attach Schedule B if required........................ | 9a |
b. Qualfd divs (see instrs)................................ | 9b |
10. Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 |
11. Alimony received........................................... | 11 |
12. Business income or (loss). Attach Schedule C or C-EZ...................... | 12 | 3,664.
13. Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here....... ▶ ☐ | 13 |
14. Other gains or (losses). Attach Form 4797............................ | 14 |
15a. IRA distributions.... | 15a | b Taxable amount (see instrs) | 15b |
16a. Pensions and annuities.... | 16a | b Taxable amount (see instrs) | 16b |
17. Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 |
18. Farm income or (loss). Attach Schedule F............................. | 18 |
19. Unemployment compensation.................................. | 19 |
20a. Social security benefits.... | 20a | b Taxable amount (see instrs) | 20b |
21. Other income............................................. | 21 |
22. Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 66,932.

**Adjusted Gross Income**

23. Educator expenses (see instructions)................... | 23 |
24. Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ................ | 24 |
25. Health savings account deduction. Attach Form 8889........ | 25 |
26. Moving expenses. Attach Form 3903................... | 26 |
27. One-half of self-employment tax. Attach Schedule SE......... | 27 |
28. Self-employed SEP, SIMPLE, and qualified plans........... | 28 |
29. Self-employed health insurance deduction (see instructions)... | 29 | 5,580.
30. Penalty on early withdrawal of savings................. | 30 |
31a. Alimony paid b Recipient's SSN....▶ | 31a |
32. IRA deduction (see instructions).................... | 32 |
33. Student loan interest deduction (see instructions)........... | 33 |
34. Tuition and fees deduction (see instructions)............ | 34 |
35. Domestic production activities deduction. Attach Form 8903... | 35 |
36. Add lines 23 - 31a and 32 - 35.............................. | 36 | 5,580.
37. Subtract line 36 from line 22. This is your **adjusted gross income**......... ▶ | 37 | 61,352.

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

FDIA0112L  11/07/05    Form **1040** (2005)

Form 1040 (2005)    RHIM KAZEMI AND FARZANEH AMINI    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    Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . | **38** 53,352. |

**Tax and Credits**

39a Check if: ☐ You were born before January 2, 1941, ☐ Blind. ☐ Spouse was born before January 2, 1941, ☐ Blind. **Total boxes checked ►** 39a

b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here . . . . . . . . . . . . . . . . . . . . . . ► 39b ☐

**Standard Deduction for —**
* People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
* All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) . . . . . . . . . . . | **40** | 25,063. |
|---|---|---|---|
| 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 28,289. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d . . . . | **42** | 6,400. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . | **43** | 21,889. |
| 44 | Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 . . . | **44** | 2,551. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . | **45** | 0. |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **46** | 2,551. |
| 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 49 | |
| 50 | Education credits. Attach Form 8863 . . . . . . . . . . | 50 | 80. |
| 51 | Retirement savings contributions credit. Attach Form 8880 . . . | 51 | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required . . . | 52 | |
| 53 | Adoption credit. Attach Form 8839 . . . . . . . . . . . . | 53 | |
| 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 . . . | 54 | |
| 55 | Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form **c** ☐ Form 8801 | 55 | |
| 56 | Add lines 47 through 55. These are your **total credits** . . . . . . . . . . . . . . . . . . | **56** | 80. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . . ► | **57** | 2,471. |

**Other Taxes**

| 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . | **58** | |
|---|---|---|---|
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . | **59** | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . | **60** | |
| 61 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . | **61** | |
| 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . | **62** | |
| 63 | Add lines 57-62. This is your **total tax** . . . . . . . . . . . . . . . . . . . . . . . ► | **63** | 2,471. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 64 | Federal income tax withheld from Forms W-2 and 1099 . . . . | 64 | 9,474. | | |
|---|---|---|---|---|---|
| 65 | 2005 estimated tax payments and amount applied from 2004 return . . . . . . | 65 | | | |
| 66a | **Earned income credit (EIC)** . . . . . . . . . . . . . . | 66a | | | |
| | b Nontaxable combat pay election . . ► 66b | | | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) . . . . . | 67 | | | |
| 68 | Additional child tax credit. Attach Form 8812 . . . . . . . . | 68 | | | |
| 69 | Amount paid with request for extension to file (see instructions) . . . . . . | 69 | | | |
| 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 | | | |
| 71 | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** . . . . . . . . . . . ► | **71** | | 9,474. |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d.

| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** . . . . . . . . | **72** | 7,003. |
|---|---|---|---|
| 73a | Amount of line 72 you want **refunded to you** . . . . . . . . . . . . . . . . . . . . . ► | **73a** | 7,003. |

► b Routing number . . . 121122676    ► c Type: ☒ Checking ☐ Savings

► d Account number . . . 153453903814

| 74 | Amount of line 72 you want **applied to your 2006 estimated tax.** ► | 74 | | | |
|---|---|---|---|---|---|

**Amount You Owe**

| 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see instructions . . . . . . ► | **75** | |
|---|---|---|---|
| 76 | Estimated tax penalty (see instructions) . . . . . . . . . . | 76 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . . ☒ **Yes.** Complete the following. ☐ **No**

Designee's name ► Preparer    Phone no. ►    Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature / Date / Your occupation MANAGER / Daytime phone number 415 654-4500

Spouse's signature. If a joint return, **both** must sign. / Date / Spouse's occupation PSYCHOLOGIST

**Paid Preparer's Use Only**

Preparer's signature ► Rima P. Davejan    Date    Check if self-employed ☐    Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ► Hancock Financial 4606 Meridian Ave., Suite C-1 San Jose, CA 95124    EIN    Phone no. (408) 267-0202

Form **1040** (2005)

FDIA0112L   11/07/05